UNITED STATES of America,

v.

Liborio CASILLA, Appellant.

No. 04–2694.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
L.A.R. 34.1(a) Oct. 20, 2005.

Decided Oct. 21, 2005.

George S. Leone, Office of United States Attorney, Newark, NJ, for United States of America.

Dennis M. Mautone, Belleville, NJ, for Appellant.

Before SCIRICA, Chief Judge, VAN ANTWERPEN and ALDISERT, Circuit Judges.

OPINION OF THE COURT

VAN ANTWERPEN, Circuit Judge.

On June 27, 2003, Appellant Liborio Casilla pled guilty to a one-count indictment charging him with conspiracy to distribute or to possess with intent to distribute a controlled substance, 21 U.S.C. § 846. He was sentenced on November 17, 2003, pursuant to the Sentencing Guidelines to a term of imprisonment of thirty-seven months, followed by four years of supervised release. The District Court did not depart from the applicable Guidelines range.

Casilla's attorney has filed a motion to withdraw from this case and has submitted a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating that no non-frivolous issues exist for appeal. Casilla was given a copy of both the motion and the brief and given the opportunity to respond *pro se,* but chose not to.

When analyzing *Anders* briefs, we ask two questions: "(1) whether counsel adequately fulfilled the rule's requirements; and (2) whether an independent review of the record presents any nonfrivolous issues." *United States v. Youla,* 241 F.3d 296, 300 (3d Cir.2001). When an attorney submits an *Anders* brief, his or her duties are (1) to demonstrate to the court that he or she has thoroughly examined the record for appealable issues, and (2) to demonstrate that the issues are frivolous. *Id.* In attending to his or her duties "[c]ounsel need not raise and reject every possible claim." *Id.* Counsel needs only to satisfy the "conscientious examination" standard set forth by the Supreme Court in *Anders. Id.*

Counsel could identify only one point on which Casilla could challenge on appeal: the adequacy of the plea colloquy. Counsel concluded, and the Government agrees, that the plea colloquy was constitutionally adequate. We concur.

The only remaining nonfrivolous issue that we note in our independent review regards Casilla's sentence. The District Court sentenced him prior to the Supreme Court's holding in *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and stated that it was bound by the applicable Sentencing Guidelines range. We noted in *United States v. Davis,* 407 F.3d 162 (3d Cir.2005), that "[w]e would be usurping the discretionary power granted to the district courts by *Booker* if we were to assume that the district court would have given [defendant] the same sentence post-Booker." *Id.* at 165 (citing *United States v. Oliver,* 397 F.3d 369, 380 n. 3 (6th Cir.2005)) (modifications in original). However, in this case, the Appellant has indicated that he does not want a remand for resentencing.[1]

---

1. The Government suggests that because "a *Booker* remand 'could very well result in a longer sentence,' *United States v. Smith,* 401 F.3d 497, 499 (D.C.Cir.2005), this Court should 'not force on [defendant] an argument that he has not made which could produce a result that he does not want.' *United States v. Camacho–Ibarquen,* 404 F.3d 1283, 1290 n. 4 (11th Cir.2005)." We are unable to determine if counsel's silence on this matter was purposeful because original counsel, Dennis M. Mautone, is deceased. Accordingly, we have granted Attorney Mautone's motion for leave to withdraw and appointed new counsel, Jeffrey Lindy, Esq., to represent Mr. Casilla. New counsel indicates that he has conferred with his client and his client does not wish to have a remand pursuant to *Booker* for resentencing.